**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

Ex. 2

| | | |
|---|---|---|
| Eruby Abrego, | ) | |
| | ) | |
| Plaintiff, | ) | Case No: 23 CV 1740 |
| | ) | |
| v. | ) | |
| | ) | |
| Reynaldo Guevara et al., | ) | |
| | ) | |
| Defendant. | ) | |

## PRIVILEGE LOG OF THE COOK COUNTY STATE'S ATTORNEY'S OFFICE IN RESPONSE TO SUBPOENA

NOW COMES the Cook County State's Attorney's Office, by and through Assistant State's Attorney, Ashlee Doss, and submits the following Privilege Log with respect to documents in its possession or control, in response to the subpoena issued by Loevy & Loevy, and The Sotos Law Firm, respectively on October 11, 2023 and April 22, 2024, to the Cook County State's Attorney's Office.

| Bates Stamped CCSAO | Withheld or Redacted | Description | Privilege(s) Asserted |
|---|---|---|---|
| 000133, 000246-000248 | Redacted | ASA Notes: Unknown ASA Author, Impressions of filings and craftings of counterarguments. Unspecified date of creation. Deliberative process of CCSAO | Attorney Work Product/Deliberative Process |
| 000391-000102, 001137-001268, 001387-001866, 001906, 001937-002020 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, VIN Numbers, License Plate Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 001175 | Redacted | ASA Notes: Unknown ASA Author, Impressions of proceeding as reflected in | Attorney Work Product/Deliberative Process |

| | | transcript. Unspecified date of creation. Deliberative process of CCSAO | |
|---|---|---|---|
| 001948-001949, 001993-001994 | Redacted | Personal Medical Record of Jose Garcia performed by Cook County Medical Examiner (Cause and Manner of Death Report) | Private Health Information/HIPAA |
| 002027-002037, 002040-002055, 002060-002097, 002132 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, VIN Numbers, License Plate Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 002130, 002134 | Withheld | ASA Notes: Unknown ASA Author, Impressions of testimony at hearing. Unspecified date of creation. Deliberative process of CCSAO | Attorney Work Product/Deliberative Process |
| 002142-002143, 002269, 002528, 002566, 002599, 002755, 002810, 002835, 002843, 002883, 003012, 003013, 003014, 003015, 003020 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 003051-003059 | Withheld | Probation Investigation Records | 730 ILCS 110/12(4) |
| 003061-003081, 003090-003093, 003095-003098, 003102-003103 | Withheld | LEADS | 20 Ill. Admin. Code 1240.80(d) |
| 003060, 003082-003089, | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 |

| | | | |
|---|---|---|---|
| 003094, 003104, 003188, 003191, 003203, 003205, 003216-003217, 003231-003233, 003235, 003365-003366 003380-003385, | | | ILCS 530 disclosure of private information |
| 003114 | Withheld | ASA Notes: Unknown ASA Author, Impressions of research and craftings of sentencing. Unspecified date of creation. Deliberative process of CCSAO | Attorney Work Product/Deliberative Process |
| 003180-003182 | Withheld | ASA Notes: Unknown ASA Author, Impressions of filings and craftings of counterarguments. Unspecified date of creation. Deliberative process of CCSAO | Attorney Work Product/Deliberative Process |
| 003201, 003212 | Withheld | ASA Notes: Unknown ASA Author, Impressions of sentencing. Unspecified date of creation. Deliberative process of CCSAO | Attorney Work Product/Deliberative Process |
| 003407-003414 | Withheld | Probation Investigation Records | 730 ILCS 110/12(4) |
| 003415, 003420,-003423, 003431, 003433-003482, 003556-003585 | Redacted | DOBs, Addresses, SSNs | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 003416-003419, 003424-003430 | Withheld | LEADS | 20 Ill. Admin. Code 1240.80(d) |
| 003587-003682 | Withheld | Personal Medical Records of Julio Lugo at Our Lady of the Resurrection | Private Health Information/HIPAA |
| 003683 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 |

| | | | ILCS 530 disclosure of private information |
|---|---|---|---|
| 003687-003733, 003745-003747, 003759, 003837, 004011, 004016-004021 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 003734-003739 | Withheld | ASA Notes: Unknown ASA Author, Impressions of sentencing. Unspecified date of creation. Deliberative process of CCSAO | Attorney Work Product/Deliberative Process |
| 003878-003884, 003915, 004147, 004179 | Redacted | ASA Notes: Unknown ASA Author, Impressions of testimony. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/Deliberative Process |
| 004022-004023, 004032-004045 | Withheld | LEADS | 20 Ill. Admin. Code 1240.80(d) |
| 004046-004053, 004055, 004067-004136, 004151, 004153, 004200-004201, 004236, 004338-004339, 004374, 004407-004408, 004478-004568 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, License Plate Numbers, Driver's License Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 004579-004592, 004616, 004625-004633, 004739, | Redacted | DOBs, Addresses | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |

| | | | |
|---|---|---|---|
| 004745, 004785, 004791, 004833-004834, 004881-004882, 004940 – 004942, 004979 – 004994, 005000-005023, 005025, 005049-005051, 005058-005060, 005074-005078, 005081-005084, 005096, 005099-005262, 005272, | | | |
| 005039-005043, 005265-005271 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 005281-005286 | Withheld | Grandy Jury Transcript | Grand Jury 725 ILCS 5/112-6 |
| 005287-005306, 005317-005318, 005325-005339, 005345, 005350-005365, 005371-005392 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, License Plate Numbers, | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 005311-005316 | Withheld | Grand Jury Transcript | Grand Jury 725 ILCS 5/112-6 |

| 005240-005344 | Withheld | Grand Jury Transcript | Grand Jury 725 ILCS 5/112-6 |
|---|---|---|---|
| 005366-005370 | Withheld | Grand Jury Transcript | Grand Jury 725 ILCS 5/112-6 |
| 005394-005396 | Withheld | Personal Medical Records of Vigil Cain at Cermak Health Services of Cook County | Private Health Information/HIPAA |
| 005397-005401 | Withheld | Grand Jury Transcript | Grand Jury 725 ILCS 5/112-6 |
| 005402-005423, | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 005424-005427, 005429, 005431, 005433, 005435, 005437, 005439, 005441, 005443, 005445-005447, 005449, 005451, 005453, 005455, 005457, 005459, 005461, 005463, 005465, 005467, 005468, 005472-005475, 005502-005503 | Withheld | ASA Notes: Unknown ASA Author, Impressions of testimony. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/Deliberative Process |
| 005436, 005438, 005440, 005442 | Withheld | Grand Jury Indictment Return | Grand Jury 725 ILCS 5/112-6 |
| 005448, 005450, | Withheld | Grand Jury | Grand Jury 725 ILCS 5/112-6 |

| | | | |
|---|---|---|---|
| 005452, 005454, 005456, 005458, 005460, 005462, 005464, 005466, 005469 | | | |
| 005510-005511 | Redacted | ASA Notes: Unknown ASA Author, Impressions of testimony and filings. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/Deliberative Process |
| 005516-005518, 005520-005540, 005567-005571, 005589, 005599, 005613, 005652, 005655, 005686, 005695-005700 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 005637-005648 | Withheld | LEADS | 20 Ill. Admin. Code 1240.80(d) |
| 005677-005685 | Withheld | Grandy Jury | Grand Jury 725 ILCS 5/112-6 |
| 005693, 005701-005706 | Withheld | ASA Notes: Unknown ASA Author, Impressions of testimony and filings. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/Deliberative Process |
| 005714, 005729-005730, 005760, 005763 | Redacted | DOB, Addresses | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 006084-006257, 006277, 006312-006314 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |

| | | | |
|---|---|---|---|
| 006357-006358, 006413, 006432, 006518, 006534-006535, 006621, 006711-006712, 006751, 006789, 006837-006838, 006849-006923, 006944, 006951, 006980, 007000 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 007083, 007102-007103, 007364-007365, 007394, 007457, 007529-007532. 007537, 007556-007557, 007567, 007587, | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 007262-007263, 007284, 007287, 007321, 007344, 007347 | Redacted | ASA Notes: Unknown ASA Author, Impressions of case decisions. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/Deliberative Process |
| 007622-007623, 007671, 007723, 007730, | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |

| | | | |
|---|---|---|---|
| 007733, 007753, 007785-007786, 007792-007795, 007896-007899, 007902-007905, 007907, 007950, 007976, 007984, 008010-008011, 008056-008057, 008065-008066, | | | |
| 008092-008097, 008104 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 008098-008103, 008105-008107 | Withheld | LEADS | 20 Ill. Admin. Code 1240.80(d) |
| 008108-008121, 008124, 008126-008139, 008366 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 008172, 008183-008185, 008236, 008238 | Redacted | Photo Lineup | Physical line up photos protected under 725 ILCS 5/107A-2 |
| 008353-008363 | Withheld | Grand Jury Materials | Grand Jury 725 ILCS 5/112-6 |
| 008373-008398 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 |

| | | | ILCS 530 disclosure of private information |
|---|---|---|---|
| 008405-008411 | Withheld | LEADS | 20 Ill. Admin. Code 1240.80(d) |
| 008414-008435 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 008436, 008442, 008448 | Redacted | Grand Jury Materials | Grand Jury 725 ILCS 5/112-6 |
| 008446, 008451, 008457, 008460-008462, 008497, 008499-008500, 008503, 008570, 008575-008578, 008737, 008743-008744, 008843-008845, 008857, 008881, 008895, 008897-008898, 008900-008901, 008903, 008939-008940, 008989, 008995-008996, 009027, 009031, 009060, 009211- | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |

| | | | |
|---|---|---|---|
| 009212, 009220-009221, 009251, 009290, 009363, 009368, 009382-009383 | | | |
| 009348, 009401, 009406, 009419, 009424, 009475, 009477, 009481-009485, 009538, 009542-009543 | Redacted | ASA Notes: Unknown ASA Author, Impressions of case decisions, testimony, and filings. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/Deliberative Process |
| 009452, 009462, 009500. 009505, 009519-009520, 009566 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 009552, 009562, 009621-009634, 009695 | Withheld | ASA Notes: Unknown ASA Author, Impressions of case decisions, testimony, filings, and case strategy. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/Deliberative Process |
| 009707-009713, 009718, 009726-009728, 009732, 009734, 009736-009739 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 009742-009747 | Withheld | LEADS | 20 Ill. Admin. Code 1240.80(d) |
| 009748, 009763- | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS |

11

| 009766, 009857-009858, 009862, | | | 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
|---|---|---|---|
| 009749 | Redacted | Grand Jury Reference | Grand Jury 725 ILCS 5/112-6 |
| 009768-009855, 009943-009975 | Withheld | LEADS | 20 Ill. Admin. Code 1240.80(d) |
| 009878-009879, 009916, 009942, 009976, 009978-009979, 009985, 010006-010009 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 009919, 009924, 009931 | Redacted | ASA Andreana Turano-Michiels, Impressions of testimony. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/Deliberative Process |
| 009999-010004 | Withheld | ASA Notes: ASA Ray Regner, Correspondence to LEADS. September 14, 2004 date of creation. Deliberative process of CCSAO. | Attorney Work Product/Deliberative Process |
| 010005, 010010-010021, 010030 | Withheld | LEADS | 20 Ill. Admin. Code 1240.80(d) |
| 010023, 010025-010029, 010031-010037, 010039-010040, 010042-010059, 010061-010068, 010070, 010072-010075, 010077-010092, | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |

| | | | |
|---|---|---|---|
| 010094-010098, 010101-010107, 010116 | | | |
| 010124-010125 | Withheld | ASA Notes: Unknown ASA Author, Impressions of testimony. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/Deliberative Process |
| 010130-010132, 010134-010140, 010157-010161 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 010133, 010141-010154 | Withheld | LEADS | 20 Ill. Admin. Code 1240.80(d) |
| 010166, 010194, 010196, 010205, 010208, 010232, 010294, 010296, 010512, 010585, 010620-010621, 010628, 010635, 010693, 010723, 010753, 010756, 010779, 010805, 010828, 010835, 010842-010843, 010849-010850, 010863, 010866-010870, | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |

| | | | |
|---|---|---|---|
| 010872, 010875-010877, 010879, 010883, 010885, 010890-010892, 010894, 010896-010900, 010932-010933, 010967, 010980, 010988-010990, 010994-010995, 010997 | | | |
| 010197-010200 | Withheld | LEADS | 20 Ill. Admin. Code 1240.80(d) |
| 010884, 010929 | Redacted | ASA Notes: Unknown ASA Author, Impressions of witness statement. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/Deliberative Process |
| 010886-010889 | Redacted | Grand Jury Reference. | Grand Jury 725 ILCS 5/112-6 |
| 010983-010985, 010999-011032 | Withheld | LEADS | 20 Ill. Admin. Code 1240.80(d) |
| 011034-011038 | Withheld | ASA Notes: Unknown ASA Author, person summary research results. 9/20/04. Deliberative process of CCSAO. | Attorney Work Product/Deliberative Process |
| 011039-011056 | Withheld | LEADS | 20 Ill. Admin. Code 1240.80(d) |
| 011057-011061 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 011062-011076 | Withheld | LEADS | 20 Ill. Admin. Code 1240.80(d) |

14

| 011077-011084 | Withheld | ASA Notes: Unknown ASA Author, Impressions of testimony. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/Deliberative Process |

Respectfully submitted,

KIMBERLY M. FOXX
Cook County State's Attorney

By: /s/*Ashlee Doss*

Ashlee B. Doss
Assistant State's Attorney
Civil Actions Bureau
500 Richard J. Daley Center
Chicago, Illinois 60602
(312) 603-3184
Ashlee.doss@cookcountysao.org

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| Eruby Abrego, | ) |
| | ) |
| Plaintiff, | )   Case No:  23 CV 1740 |
| | ) |
| v. | ) |
| | ) |
| Reynaldo  Guevara et al., | ) |
| | ) |
| Defendant. | ) |

**SUPPLEMENTAL PRIVILEGE LOG OF THE COOK COUNTY
STATE'S ATTORNEY'S OFFICE IN RESPONSE TO SUBPOENA**

NOW COMES the Cook County State's Attorney's Office, by and through Assistant State's Attorney, Ashlee Doss, and submits the following Supplemental Privilege Log with respect to documents in its possession or control, in response to the subpoena issued by Loevy & Loevy, and The Sotos Law Firm, respectively on October 11, 2023 and April 22, 2024, to the Cook County State's Attorney's Office.

| Bates Stamped CCSAO | Withheld or Redacted | Description | Privilege(s) Asserted |
|---|---|---|---|
| 011086-011087, 011091, 011103, 011133, 011163, 011193 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 011220-011223 | Withheld | ASA Notes: Unknown ASA Author, Impressions of proceeding as reflected in transcript and affidavit. Unspecified date of creation. Deliberative process of CCSAO | Attorney Work Product/ Deliberative Process |
| 011226, 011230-011232, 011343-011348 | Redacted | ASA Notes: Unknown ASA Author, Impressions of proceeding as reflected in an affidavit. Unspecified date of creation. Deliberative process of CCSAO | Attorney Work Product/ Deliberative Process |

| | | | |
|---|---|---|---|
| 011498, 011505, 011512, 011519, 011526, 011536-011537 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 011539-011540-011542, 011544-011546 | Redacted | ASA Notes: Unknown ASA Author, Impressions of proceeding as reflected in an affidavit. Unspecified date of creation. Deliberative process of CCSAO | Attorney Work Product/ Deliberative Process |
| 011562, 011564-011566, 011568-011569, 011578-011583, 011586, 011589-011591, 011595, 011600, 011607-011609, 011615-001618 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 001619-011646 | Withheld | LEADS | 20 Ill. Admin. Code 1240.80(d) |
| 011655, 011668, 011670-011673, 011677, 011680, 011683, 011760, 011762, 011794, 011797, 011805, 011827, 011829-011834 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, License Plate Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 011835- | Withheld | LEADS | 20 Ill. Admin. Code 1240.80(d) |

| | | | |
|---|---|---|---|
| 011852 | | | |
| 011866-011867, 011876-011880, 011882-011884, 011886, 011897-011898, 011901, 011909, 011915, 011918, 011938, 011941, 011943-011944, 011948, 011956, 011960, 011962, 011964, 011973-011977, 011984-011996, 012002, 012003, 012014 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, License Plate Numbers, Driver's License Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 012026-012028, 012032, 012035-012037, 012092 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, License Plate Numbers, Driver's License Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 012105-012111 | Withheld | LEADS | 20 Ill. Admin. Code 1240.80(d) |
| 012150, 012155, 012159-012160, 012210, 012212-012213, 012217- | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, License Plate Numbers, Driver's License Numbers, VIN Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |

| | | | |
|---|---|---|---|
| 012222 012224-012225, 012230-012231, 012263, 012266, 012270, 012278, 012282-012286, 012289, 012294, 012300, 012317-012320, 012323-012325, 012327-012328, 012344-012345 | | | |
| 012347-012359, 012361-012362 | Withheld | ASA Notes: Unknown ASA Author, Case Strategy/trial notes. Unspecified date of creation. Deliberative process of CCSAO | Attorney Work Product/ Deliberative Process |
| 012372, 012384, 012407, 012419, 012442, 012477, 012490 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, License Plate Numbers, Driver's License Numbers, VIN Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 012597, 012706-012717, 012719-012727 | Withheld | Personal Medical Records of Eruby Abrego at Cermak Health Services of Cook County | Private Health Information/HIPAA |
| 012598-012603 | Withheld | ASA Notes: Unknown ASA Author, Case notes. Unspecified date of creation. Deliberative process of CCSAO | Attorney Work Product/ Deliberative Process |
| 012618, 012628, 012645, 012655, 012672, | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, License Plate Numbers, Driver's License Numbers, VIN Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |

| | | | |
|---|---|---|---|
| 012682, 012698, 012701, 012704, 012732, 012795, 012859, 012869, 012886, 012896, 012913, 012923, 012940, 012950, 012974, 012976, 012978, 012991, 013008, 013010, 013012, 013042, 013044, 013046, 013076, 013078, 013080, 013093-013094 | | | |
| 013107-013109, 013120, 013122, 013129, 013137, 013141-013142, 013156-013157, 013163, 013165 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, License Plate Numbers, Driver's License Numbers, VIN Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 013170-013176 | Redacted | Photo Lineup | Physical line up photos protected under 725 ILCS 5/107A-2 |
| 013190, 013192- | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, License Plate Numbers, Driver's | Personal Identity Information, Privacy Concerns [725 ILCS |

| | | | |
|---|---|---|---|
| 013193, 013195, 013198 | | License Numbers, VIN Numbers | 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 013200-013203 | Withheld | Personal Medical Records of Juan Hernandez at Bethany Hospital | Private Health Information/HIPAA |
| 013209, 013212-013214, 013226, 013228-013229, 013254, 013268-013271, 013277 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, License Plate Numbers, Driver's License Numbers, | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 013278, 013301-013302, 013320-013323 | Withheld | Personal Medical Records of Wilfredo Arroyo at St. Elizabeth's Hospital | Private Health Information/HIPAA |
| 013279, 013281-013287, 013290-013291, 013293, 013303-013305, 013308, 013324-013326, 013334, 013337, 013339, 013342-013345, 013347, 013350, 013354, 013356, 013362-013363, 013368, 013372, 013376, 013378- | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, License Plate Numbers, Driver's License Numbers, | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |

| | | | |
|---|---|---|---|
| 013379, 013387 | | | |
| 013386, 013409-013410, 013428-013431, 013494, 013517-013518 | Withheld | Personal Medical Records of Wilfredo Arroyo at St. Elizabeth's Hospital | Private Health Information/HIPAA |
| 013389-013395, 013398-013399, 013401, 013411-013413, 013416, 013433, 013452-013453, 013455, 013464, 013470, 013480, 013484, 013486-013487, 013491, 013493, 013495-013504-013507, 013509, 013519-013521 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 013536-013539 | Withheld | Personal Medical Records of Wilfredo Arroyo at St. Elizabeth's Hospital | Private Health Information/HIPAA |
| 013541, 013560-013561, 013563, 013566, 013570, 013572, 013578- | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, Driver's License Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |

| | | | |
|---|---|---|---|
| 013579, 013582, 013584, 013588, 013592-013596, 013599, 013601 | | | |
| 013602, 013625-013626, 013644-013647 | Withheld | Personal Medical Records of Wilfredo Arroyo at St. Elizabeth's Hospital | Private Health Information/HIPAA |
| 013603, 013605-013611, 013615, 013617, 013627-013629, 013632, 013648-013650, 013661, 013663, 013668-013669, 013671, 013686, 013692-013693, 013702-013703, 013720-013721, 013738-013739 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, License Plate Numbers, Driver's License Numbers, | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 013700-013701, 013718-013719, 013736-013737, 013754-013755 | Withheld | LEADS | 20 Ill. Admin. Code 1240.80(d) |
| 013756- | Redacted | DOBs, SSNs, Addresses, Telephone | Personal Identity Information, |

| | | | |
|---|---|---|---|
| 013757, 013770, 013774-013777, 013779-013781, 013793-013787, 013792, 013797, 013810, 013814-013817, 013819-013821, 013823-013825-013826, 013832, 013837, 013850, 013854-013857, 013859-013860, 013965-013867, 013872, 013890, 013894-013897, 013899, 013905-013907, 013912, 013932, 013934, 013937, 013939, 013944-013946, 013948, 013951, 013954-013955, 013976, | | Numbers, License Plate Numbers, Driver's License Numbers | Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |

| | | | |
|---|---|---|---|
| 013978, 013981, 013983, 013988- 013989, 013990, 013992, 013995, 013998- 013999, 014020, 014022, 014025, 014027, 014032- 014034, 014036, 014039, 014042, 014064, 014066, 014069, 014071, 014076- 014078, 014080, 014083, 014086, 014109- 014110, 014112, 014117, 014122- 014124, 014126- 014127, 014131- 014133, 014137, 014144- 014145, 014148- 014151, 014153- 014154, 014156, | | | |

| | | | |
|---|---|---|---|
| 014161, 014166-014171, 014175-014177, 014181, 014186-014189, 014192-014195, 014197-014205, 014210-014215, 014219-014221, 014225, 014230-014233, 014236-014239, 014241-014267, 014269, 014274, 014276-014277, 014280-014283, 014286-014287, 014289, 014290-014307, 014316-014317, 014321, 014325-014326, 014328-014329, 014331, 014347, 014355-014356, 014360, | | | |

| | | | |
|---|---|---|---|
| 014365, 014367, 014375, 014378-014381, 014385, 014394-014395, 014399, 014403 -014404 , 014409-014420 | | | |
| 014382, 014421 | Withheld | Personal Medical Record of Delia Leal at Chicago Fire Department | Private Health Information/HIPAA |
| 014422, 014424, 014433, 014438 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, License Plate Numbers, Driver's License Numbers, | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 014442-014480 | Withheld | ASA Notes: Unknown ASA Author, Case notes. Unspecified date of creation. Deliberative process of CCSAO | Attorney Work Product/ Deliberative Process |
| 014755-014799 | Withheld | ASA Notes: Unknown ASA Author, Case notes. Unspecified date of creation. Deliberative process of CCSAO | Attorney Work Product/ Deliberative Process |
| 014831, 014893, 015125, 015135, 015152, 015162, 015179, 015189, 015206, 015216, 015255-015259, 015263-015264, 015266, 015268, 015271, 015273-015279, 015281, | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, License Plate Numbers, Driver's License Numbers, | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |

| | | | |
|---|---|---|---|
| 015283, 015288, 015295, 015302, 015311 | | | |
| 015339-015340 | Withheld | ASA Notes: Unknown ASA Author, Case notes regarding potential trial exhibits. Unspecified date of creation. Deliberative process of CCSAO | Attorney Work Product/ Deliberative Process |
| 015345-015347, 015432, 015448-015449, 015603, 015640-015659, 016279-016280, 016417-016418, 016478, 016483, 016503, 016508, 016528, 016553, 016558 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, License Plate Numbers, Driver's License Numbers, | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 016470, 016675-016676 | Redacted | ASA Notes: Unknown ASA Author, Mental impressions regarding testimony. Unspecified date of creation. Deliberative process of CCSAO | Attorney Work Product/ Deliberative Process |
| 016679, 016810, 016887, 016976, 017053, 017219 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, License Plate Numbers, Driver's License Numbers, | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 017308-017310 | Withheld | ASA Notes: Unknown ASA Author, Case strategy. Unspecified date of creation. Deliberative process of CCSAO | Attorney Work Product/ Deliberative Process |
| 017316-017318, 017323 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, License Plate Numbers, Driver's License Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |

| | | | |
|---|---|---|---|
| 017323-017324, 017681-017682, 017685-017687, 017691-017693, 017713-017715 | Redacted | ASA Notes: Unknown ASA Author, Mental impression of affidavit. Unspecified date of creation. Deliberative process of CCSAO | Attorney Work Product/ Deliberative Process |
| 017327-017328, 017359-017360, 017416, 017433, 017443 | Redacted | DOBs, SSNs, Addresses, Telephone Numbers, License Plate Numbers, Driver's License Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 017475-017487 | Withheld | ASA Notes: Unknown ASA Author, Case notes. Unspecified date of creation. Deliberative process of CCSAO | Attorney Work Product/ Deliberative Process |
| 017504-017515 | Withheld | LEADS | 20 Ill. Admin. Code 1240.80(d) |
| 017517, 017523, 017528-017531, 017536, 017540, 017543, 017566, 017569, 017592, 017595 | Redacted | DOBs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 017615-017622 | Withheld | ASA Notes: Unknown ASA Author, Case notes. Unspecified date of creation. Deliberative process of CCSAO | Attorney Work Product/ Deliberative Process |
| 017626, 017629, 017652 | Redacted | DOBs, Addresses, Telephone Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 017653-017654 | Withheld | ASA Notes: Unknown ASA Author, Case notes. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/ Deliberative Process |
| 017655-017660, | Redacted | ASA Notes: Unknown ASA Author, Mental Impressions and case strategy regarding case | Attorney Work Product/ Deliberative Process |

| | | | |
|---|---|---|---|
| 017662-017664, 017681-017683, 017721-017722 | | filings. Unspecified date of creation. Deliberative process of CCSAO. | |
| 017666-017671 | Withheld | ASA Notes: Unknown ASA Author, Case strategy regarding case witnesses and theory of the case. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/ Deliberative Process |
| 017672-017673, 017679, 017689, 017694, 017697, 017710-017711, 017718, 0117723 | Redacted | DOBs, Addresses, Telephone Numbers, License Plate | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 017709, 017725-017751, 017754-017755 | Withheld | ASA Notes: Unknown ASA Author, Case Notes and case strategy. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/ Deliberative Process |
| 017813-017819, 017821, 017823, 017825, 017828, 017831-017837, 017839, 017843, 017846, 017849-017855, 017857, 017859-017861, 017864, 017867-017873, 017875, 017877, | Redacted | DOBs, Addresses, Telephone Numbers, License Plate Numbers, VIN Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |

| | | | |
|---|---|---|---|
| 017879, 017882 | | | |
| 017889-017946, 017948-017963, 017965-017981 | Withheld | ASA Notes: Unknown ASA Author, Case Notes and case strategy. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/ Deliberative Process |
| 017986, 017989, 017991-017999, 018002-018068, 018070-018076 | Withheld | ASA Notes: Unknown ASA Author, Case Notes and case strategy trial notes. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/ Deliberative Process |
| 018115, 018118-018122, 018124-018125, 018128-018129, 018132-018146, 018151, 018155, 018157, 018166-018167, 018169-018171, 018173-018178, 018180-018186, 018166-018195 | Redacted | DOBs, Addresses, Telephone Numbers, License Plate Numbers, VIN Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 018240-018279, 018281-018282, 018294-018296, 018403-018405, | Withheld | ASA Notes: Unknown ASA Author, Case Notes, case strategy, and mental impression regarding case filings. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/ Deliberative Process |

| | | | |
|---|---|---|---|
| 018407-018409, 018411-018413, 018415-018417, 018525-018527, 018593-018595 | | | |
| 018389, 018401, 018406, 018410, 018414, 018418-018419, 018421-018422, 018424-018425, 018427-018428, 018430 | Redacted | DOBs, Addresses, Telephone Numbers, License Plate Numbers, VIN Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 018604-018642, 018654-018671, 018700 | Withheld | ASA Notes: Unknown ASA Author, Mental impression regarding potential case filings and potential testimony. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/ Deliberative Process |
| 018672-018673, 018722, 018733, 018735, 018737 | Redacted | DOBs, Addresses, Telephone Numbers, License Plate Numbers, VIN Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 018718 | Redacted | Grand Jury Information. | Grand Jury 725 ILCS 5/112-6 |
| 018719-018720, 018722, 018726, 018734, 018736, 018742-018744, 018746, 018747, | Redacted | ASA Notes: Unknown ASA Author, Mental Impressions regarding court hearings and case Strategy. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/ Deliberative Process |

| | | | |
|---|---|---|---|
| 018749-018750, 018752, 018754, 018756, 018762, 018764-018766, 018770 | | | |
| 018768, 018774, 018784, 018835, 018840, 018846-018850 | Redacted | DOBs, Addresses, Telephone Numbers, License Plate Numbers, VIN Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 018769 | Redacted | Grand Jury True Bill Indictment | Grand Jury 725 ILCS 5/112-6 |
| 018800-018802 | Withheld | ASA Notes: Unknown ASA Author, Mental Impressions regarding court hearings and case Strategy. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/ Deliberative Process |
| 018877-018878, 018880-018881, 018883-018884, 018887-018888, 018891-018899, 018901-018905 , 018908, 018910, 018914-018916, 018925-018926, 018928-018932, 018935-018936, 018939-018941, 018943- | Redacted | DOBs, Addresses, Telephone Numbers, License Plate Numbers, VIN Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |

| | | | |
|---|---|---|---|
| 018949, 018951, 018953, 018956, 018958, 018962-018964, 018975-018982, 018984-019001, 019003-019008, 019010-019048, 019058, 019145, 019153, 019157, 019272, 019284 | | | |
| 019317-019318, 019325-019326, 019335, 019543, 019557 | Redacted | ASA Notes: Unknown ASA Author, Mental Impressions regarding potential case filings. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/ Deliberative Process |
| 019559 | Redacted | Address | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 019560-019561, 019595-019596 | Withheld | Personal Medical Records of Eruby Abrego at Cermak Health Services | Private Health Information/HIPAA |
| 019564, 019574 | Redacted | DOBs, Addresses, Telephone Numbers, License Plate Numbers, VIN Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |
| 019756-019760, 019762-019765, | Redacted | ASA Notes: Unknown ASA Author, Mental Impressions regarding potential case filings. Unspecified date of creation. Deliberative process of CCSAO. | Attorney Work Product/ Deliberative Process |

| 019766 | | | |
| 019864-019868 | Redacted | DOBs, Addresses, Telephone Numbers, License Plate Numbers, VIN Numbers | Personal Identity Information, Privacy Concerns [725 ILCS 120/4 (Crime Victims) and 815 ILCS 530 disclosure of private information |

Respectfully submitted,

KIMBERLY M. FOXX
Cook County State's Attorney


By:     /s/*Ashlee Doss*_____
Ashlee B. Doss
Assistant State's Attorney
Civil Actions Bureau
500 Richard J. Daley Center
Chicago, Illinois 60602
(312) 603-3184
Ashlee.doss@cookcountysao.org

**Abrego, Erubuy v. Reynaldo Guevara, et al.**
**Cook County State's Attorney's Office Privilege Log**

| | COOK COUNTY STATE'S ATTORNEY'S OFFICE PRIVILEGE LOG | | | | | |
|---|---|---|---|---|---|---|
| Date: October 10, 2024 | Case Name & Number: Abrego, Erubuy v. Reynaldo Guevara, et al. - 23 C 1740 | | | | ASA/Bar Taker: Kol Chaiken | |
| Bates Number | Redacted/Withheld | Date | To/From | Title, Subject, or Description | Privilege/Exemptions | Basis |
| 019946 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 019952 | Redacted | | | ASA Handwritten Notes on the Hearing Status | ASA Work Product | Redacted pursuant to Attorney Work Product & Deliberative Process |
| 019956-019957 | Redacted | | | ASA Handwritten Notes on the draft motion statement 2024 | ASA Work Product | Redacted pursuant to Attorney Work Product & Deliberative Process |
| 019959 | Redacted | | | ASA Handwritten Notes on the case supporting motion | ASA Work Product | Redacted pursuant to Attorney Work Product & Deliberative Process |
| 019960 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 019965 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 019969 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 02018-020019 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 02023 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 02044-020046 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 02044 | Redacted | | | Drivers License No. and/or VIN | Drivers Privacy Protection | Redacted pursuant to Driver's Privacy Protection Act (DPPA), 18 USC § 2721 |
| 02047 | Redacted | | | Drivers License No. and/or VIN | Drivers Privacy Protection | Redacted pursuant to Driver's Privacy Protection Act (DPPA), 18 USC § 2721 |
| 02048 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 02050-020051 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 02053 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 02058-020060 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 02063 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 02066 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 02071 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 02099 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 02127 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020165 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020167 | Redacted | | | ASA Handwritten Case Strategy Note | ASA Work Product | Redacted pursuant to Attorney Work Product & Deliberative Process |

1

10/10/2024



**Abrego, Eulby v. Reynaldo Guevara, et al.**
**Cook County State's Attorney's Office Privilege Log**

| Bates Number | Redacted/Withheld | To/From | Date | Title, Subject, or Description | Privileges/Exemptions | Basis |
|---|---|---|---|---|---|---|
| 020173 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020197-020203 | Redacted | | | ASA Handwritten Draft Statement of Facts | ASA Work Product | Redacted pursuant to Attorney Work Product & Deliberative Process |
| 020231 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020233 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020243 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020245-020246 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020251 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020253 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020317 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020357 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020363 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020397 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020432 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020587-020588 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020592 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020613-020620 | Redacted | | | Drivers License No. and/or VIN | Driver's Privacy Protection | Redacted pursuant to Driver's Privacy Protection Act (DPPA), 18 USC § 2721 |
| 020613 | Redacted | | | Drivers License No. and/or VIN | Drivers Privacy Protection | Redacted pursuant to Driver's Privacy Protection Act (DPPA), 18 USC § 2721 |
| 020616-020617 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020622 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020627-020630 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020635 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020659 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020668 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020696 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020734 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |

10/10/2024



**Abrego, Eudry v. Reynaldo Guevara, et al.**
**Cook County State's Attorney's Office Privilege Log**

| Bates Number | Redacted/Withheld | To/From | Date | Title, Subject, or Description | Privilege/Exemptions | Basis |
|---|---|---|---|---|---|---|
| 020741 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020746 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020752 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020766 | Redacted | | | Handwritten Notes and Opinions on case information | ASA Work Product | Redacted pursuant to Attorney Work Product & Deliberative Process |
| 020784 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020809-020815 | Redacted | | | LEADS | LEADS | Redacted pursuant to 20 Ill. Admin. Code 1240.80(d); 20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 020893 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020918 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 020928 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021059 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021072-021074 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021077-021078 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021083-021084 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021084 | Redacted | | | Drivers License No. and/or VIN | Drivers Privacy Protection | Redacted pursuant to Driver's Privacy Protection Act (DPPA), 18 USC § 2721 |
| 021096-021097 | Redacted | | | Handwritten Trial Strategy Notes | ASA Work Product | Redacted pursuant to Attorney Work Product & Deliberative Process |
| 021111-021112 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021119 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021136 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021162-021163 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021167 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021224 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021244-021247 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021252 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021257 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021297-021298 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |



**Abrego, Eudry v. Reynaldo Guevara, et al.**
**Cook County State's Attorney's Office Privilege Log**

| Bates Number | Redacted/Withheld | Date | To/From | Title, Subject, or Description | Privileges/Exemptions | Basis |
|---|---|---|---|---|---|---|
| 021301-021302 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021347-021348 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021376 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021478 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021484 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021490 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021495 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021497 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021536 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021539 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021664-021665 | Redacted | | | Driver's License No, VIN, or License Plate No. | Drivers Privacy Protection | Redacted pursuant to Driver's Privacy Protection Act (DPPA), 18 USC § 2721 |
| 021664 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021667 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021712 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021728 | Redacted | | | Handwritten Notes and Opinions on case information | ASA Work Product | Redacted pursuant to Attorney Work Product & Deliberative Process |
| 021738 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021739-021740 | Redacted | | | Driver's License No. and/or VIN, or License Plate No. | Drivers Privacy Protection | Redacted pursuant to Driver's Privacy Protection Act (DPPA), 18 USC § 2721 |
| 021739 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021742 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021759 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021762 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021781 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021791 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021802-021805 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021802 | Redacted | | | Driver's License No. VIN, License Plate No. | Drivers Privacy Protection | Redacted pursuant to Driver's Privacy Protection Act (DPPA), 18 USC § 2721 |



10/10/2024

**Abrego, Eudys v. Reynaldo Guevara, et al.**
**Cook County State's Attorney's Office Privilege Log**

| Bates Number | Redacted/Withheld | To/From | Title, Subject, or Description | Date | Privileges/Exemptions | Basis |
|---|---|---|---|---|---|---|
| 021889 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021895 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021902 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021922 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021931 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021951 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021986 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021987 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 021994 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022052 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022053 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022054 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022084 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022139 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022163 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022171 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022197 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022203 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022229 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022230 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022239 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022259 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022294 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022295 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |

5

10/10/2024



**Abrego, Eruby v. Reynaldo Guevara, et al.**
**Cook County State's Attorney's Office Privilege Log**

| Bates Number | Redacted/Withheld | To/From | Title, Subject, or Description | Privileges/Exemptions | Basis |
|---|---|---|---|---|---|
| 022302 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022342 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022344 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022354 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022356 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022363 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022391 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022392 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022427 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022438 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022446 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022472 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022478 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022485 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022505 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022514 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022534 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022569 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022570 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022861-022862 | Redacted | | Handwritten Notes and thoughts on affidavit | ASA Work Product | Redacted pursuant to Attorney Work Product & Deliberative Process |
| 022889 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022928 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022930 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022940 | Redacted | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |

10/10/2024



**Abrego, Euby v. Reynaldo Guevara, et al.**
**Cook County State's Attorney's Office Privilege Log**

| Bates Number | Redacted/Withheld | To/From | Date | Title, Subject, or Description | Privileges/Exemptions | Basis |
|---|---|---|---|---|---|---|
| 022944 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022946 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022953 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 022981-022982 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023017 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023036 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023055 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023056 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023157-023159 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023189 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023326 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023353 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023354-023355 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023356 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023361 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023390 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023406 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023409 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023448-023449 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023535 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023539 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023568 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023733 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023804 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |

7



**Abrego, Eruby v. Reynaldo Guevara, et al.**
**Cook County State's Attorney's Office Privilege Log**

| Bates Number | Redacted/Withheld | Date | To/From | Title, Subject, or Description | Privileges/Exemptions | Basis |
|---|---|---|---|---|---|---|
| 023805 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 023918 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 024028 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 024041 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 024272 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |
| 024273 | Redacted | | | Addresses, Telephone Numbers, Date of Birth, SSN | Personal Private Information | Redacted pursuant to 725 ILCS 120/4 for Crime Victims and 815 ILCS 530 Disclosure of Private Information and General Privacy Considerations |

10/10/2024

